IN THE UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF FLORIDA
West Palm Beach Division

LEXISNEXIS RISK AND
INFORMATION ANALYTICS
GROUP, INC.,

REED ELSEVIER, INC., and

SEISINT, INC.,

        Plaintiffs,

v.

PAUL COLANGELO,

        Defendant.

_____/

## DECLARATION OF J. CHRISTOPHER RACICH

COMES NOW, J. Christopher Racich, who, pursuant to 28 U.S.C. § 1746, declares under penalty of perjury that the following is true and correct:

    1.    I am over the age of eighteen (18) and have personal knowledge of the statements contained in this Declaration.

    2.    I am employed as Senior Vice President and Counsel for First Advantage Litigation Consulting ("First Advantage"). First Advantage is a technology and computer forensics consulting firm that assists clients with fact-finding in litigation, regulatory reviews, and business decisions.

    3.    As the Senior Vice President for First Advantage, I conduct and supervise electronic retrieval projects, advise attorneys on issues involving electronic evidence collection, and investigate spoliation and evidence destruction issues. Among other things, I conduct and oversee computer-related investigations dealing with computer forensics, network security, voice mail and PBX security, theft of trade secrets, and

1

Dockets.Justia.com

tracking and identifying hackers. I am also responsible for the equipping, designing, and configuring of forensic computer hardware to optimize the leading forensic software.

4.    Prior to working with First Advantage, I was Director of Computer Forensics for the Southeast region for Kroll Associates. At Kroll Associates, I led numerous computer-related investigations dealing with computer forensics, network security, voice mail and PBX security, theft of trade secrets, and tracking and identifying hackers.

5.    In addition to my positions with the Kroll Associates and First Advantage, I frequently lecture on the topic of computer forensics and have been qualified and testified as an expert witness in that field. My curriculum vitae (CV), attached as Exhibit 1, provides more details about my professional background and experience, including my experience as an expert consultant and witness in matters related to computer forensics.

6.    On June 12, 2007, McGuireWoods LLP retained First Advantage to perform a computer forensic examination of a laptop computer hard drive that had been issued to Paul Colangelo ("Colangelo") by his former employer, LexisNexis.

7.    On June 13, 2007, I received via DHL delivery (tracking # 56135087444), a Fujitsu 40GB laptop computer hard drive, model # MHT2040AH PL, bearing serial # NPOET4B3208K. This hard drive was represented to have been issued to and used by Colangelo.

8.    A forensic bit-stream image of the computer hard drive was acquired and a forensic examination was begun on June 13, 2007. One of the objectives of the examination was to determine if the user of the laptop, Colangelo, engaged in any inappropriate file manipulation activity during a period from approximately March 2007

2

until his resignation of employment from LexisNexis on May 23, 2007 and especially during April and May. Specifically, my examination sought to determine to the extent possible whether Colangelo attached any external storage devices to the laptop or burned any files to CD-ROM and to determine if any files were copied out via these methods. All data areas were subject to examination.

9.      A second objective of the examination was to determine if Colangelo had deleted or otherwise overwritten files concerning or e-mails to LocatePlus Holdings Corporation or its agents, had sent LexisNexis information and/or data to unauthorized personnel, or otherwise acted inappropriately.

10.     By running search terms provided to me by LexisNexis counsel, I recovered from a Firefox internet cache file an e-mail fragment from Geoffrey Chalmers replying to an earlier e-mail from Colangelo in which he stated: "Thanks for the input. I will await the financing to review. I also have compiled a list of additional questions for James as well. They will be forwarded along with a copy of my non-compete. Should see them over the weekend. Paul." A formatted copy of this e-mail fragment is attached hereto as Exhibit 2.

11.     My examination also revealed that Colangelo's hard drive had a deleted cache indicating that 282 files were burned from his hard drive to CD-ROM on Saturday, May 5, 2007 between 5:49 p.m. and 6:15 p.m., and an additional 10 files were burned to CD-ROM between 10:08 p.m. and 10:14 p.m. When Microsoft Windows burns files to CD-ROM, Microsoft Windows copies the burned data into a cache or folder called "CD Burning." That file automatically is deleted once the burning is completed. A true and correct copy of the files located in the CD Burning directory is attached hereto as Exhibit 3.

3

12.     My examination allowed the recovery of two e-mail fragments from the Unallocated Space of the hard drive.  Unallocated Space is the area of the hard drive that does not contain active data, however, data from previously deleted information may be resident there.  These e-mail fragments appear to be discussing Comvest information amongst "Paul" and "Board of Directors."  A formatted copy of the e-mail fragments is attached hereto as Exhibit 4

13.     My examination further revealed that a Maxtor 5000DV external hard drive was attached to Colangelo's computer at 19:48:26 (UTC) on Sunday, May 20, 2007.  On June 14, 2007, Colangelo delivered a Maxtor 5000DV external hard drive from his possession to McGuireWoods' Tysons, Virginia office.  I obtained that hard drive from McGuirewoods on June 14, 2007.  The make and model of this external hard drive are the same as the external hard drive referenced in Colangelo's computer's Windows registry as having been attached to his computer on Sunday, May 20, 2007.  In addition, the external hard drive contains files that were last accessed on May 20, 2007.  Based on these factors and on my experience, it appears that the external hard drive is the same one that was attached to Colangelo's computer on Sunday, May 20, 2007.

14.     Upon initial examination of the Maxtor 5000DV external hard drive, I located 2,583 files that were created on the external drive between May 6, 2007 and May 20, 2007.

15.     My examination also revealed that between January 1, 2007 and May 23, 2007, the following additional removable media devices were attached to Colangelo's computer:

•   U2140612 Flashdisk 2.00 USB thumb drive

4

- SanDisk u3 Cruzer Micro USB thumb drive

- Generic USB thumb drive

- Nikon Coolpix s9 digital camea

- Sony Storage Media USB thumb drive

16.     On June 14, 2007, Colangelo delivered a Sony 128MB USB thumb drive from his possession to McGuireWoods' Tysons Corner, Virginia office.  I obtained that thumb drive, and it appears to be one of the above-referenced removable media devices that were attached to Colangelo's computer.  At present, I have received no other removable media devices from Colangelo.

17.     Upon initial examination of the Sony 128MB USB thumb drive, I located 32 files that were created on the thumb drive between May 9, 2007 and May 22, 2007.

AND FURTHER, THIS DECLARANT SAYETH NOT.

6/15/2007
Date

J. Christopher Racich
Senior Vice President and Counsel

5



# Curriculum Vitae
# J. Christopher Racich

Name:           J. Christopher Racich
Address:        First Advantage Litigation Consulting
                45240 Business Court, Suite 300
                Sterling, Virginia 20166
Telephone:      703.230.3000
E-mail:         cracich@fadv.com

## Professional Experience

**2006 – Present First Advantage Litigation Consulting Senior VP and Counsel**
**2004 – 2006 First Advantage CoreFacts Managing Director and Counsel**
**2001 – 2004 CoreFacts Managing Director and Counsel**

First Advantage is a sophisticated multi-disciplinary investigative firm, conducting business investigations, computer forensics, and data recovery services.

Mr. Racich heads First Advantage's Computer Forensic practice and is a leader in its Electronic Discovery practice. Mr. Racich has led numerous large scale Electronic Discovery consulting projects and has been the lead consulting expert for these matters. Mr. Racich's case experience includes assisting with the gathering and investigation of data for a variety of civil and criminal matters for corporations, the Federal Bureau of Investigation, and state and local authorities. These have included matters involving fraud, embezzlement, sexual harassment, intellectual property theft, violation of non-compete clauses, computer and network hacking, child pornography, and PBX/Voice mail hacking.

**1997 – 2001, Kroll Associates, Director, High Tech Investigation, Mid-Atlantic Region**
Kroll is an international professional service firm providing computer forensic practices, fraud investigation, business valuation, commercial litigation and due diligence services.

Mr. Racich developed and led the firm's Mid-Atlantic high tech investigation practice from Kroll's Washington, DC office. He managed numerous high tech investigations and computer forensic engagements for the firm, as well as testified as a computer forensic expert.

**EXHIBIT NO. 1**

## Expert Witness Testimony

**Bi-State Development Agency of the Missouri-Illinois Metropolitan District v. Cross County Collaborative Joint Venture, et al.**
**Case#04CC-003335**
Testimony given in Deposition, Circuit Court, St. Louis, MO
Counsel: Ralph Altmann, Rabbitt, Pitzer & Snodgrass, P.C., St. Louis, MO

**American Civil Liberties Union, et al , v. Alberto Gonzales**
**Case# 98-CV-5591**
Testimony given in Deposition, EDPA
Retained by American Civil Liberties Union
Counsel: Elan Dobbs, Latham & Watkins, New York, NY

**DAG Petroleum Suppliers, LLC v. BP p.l.c. and BP Products North America, Inc.**
**Case# 1:05-CV-1323**
Testimony given in Depostion, EDVA
Retained by DAG Petroleum Suppliers, LLC
Counsel: Christopher Ohley, Blank Rome, Washington, DC

**IECS, LLC v. Abdallah Walid El Kabbani**
**Case# 1:06CV90**
Testimony given in Federal District Court, EDVA
Retained by IECS
Counsel: Shanlo Wu, Alexandria, VA

**United States v. Daniel Bayly, et al.**
**Case# 4:04CR00363-1**
Testimony given in Federal District Court, SDTX
Retained by US Government
Counsel: John Hammon, Houston, TX

**Hach Company v. Michelle Haubrich**
**Case# 04CV1639**
Testimony given in Larimer County District Court, CO
Retained by Shawe & Rosenthal
Counsel: Pat Pilachowski, Shaw & Rosenthal, Baltimore, MD

**Matson Insurance v. Marsh Insurance**
**Case#GD02-010113**
Evidence given and stipulated to by Expert Report, Court of Common Pleas, Allegheny County, PA
Retained by: Matson Insurance
Counsel: Ray Middleman/ Malone, Larchuk & Middleman, Pittsburgh, PA

**Scott & Stringfellow v. Jefferies Group, Inc.**
Testimony and Evidence given at NASD-DR Arbitration

Retained by: Scott & Stringfellow
Counsel: John Barr/ McGuire Woods, Richmond, VA

**Scott & Stringfellow v. Jefferies Group, Inc.**
Testimony and Evidence given in Henrico, VA, Circuit Court
Retained by: Scott & Stringfellow
Counsel: John Barr/McGuire Woods, Richmond, VA

**William Mills and Associates v. Gelignite Communications, Inc.**
**Case#2001CV38085**
Evidence given by Expert Report in Fulton County, GA, Superior Court
Retained by: William Mills and Associates
Counsel: Mark Keenan, McGuire Woods, Atlanta, GA

**Walton Street v. Ocwen Asset Investment Corp.**
**Case# 1999L006116**
Evidence given by Deposition in Cook, IL, Circuit Court
Retained by: Miller & Wrubel, P.C
Counsel: Joel Miller, Miller & Wrubel, New York, NY

**Henry N. Camferdam, Jr. et al., v. Ernst & Young International, Inc. et al.**
**Case#1:02CV10100**
Testimony given in Federal District Court, SDNY
Retained by: Williams & Connolly
Counsel: Emmet Flood, Williams & Connolly, Washington, DC

**DMG Securities v. Bashion, Cruz**
**Case#03-06845**
Testimony given at NASD-DR Arbitration
Retained by: DMG Securities
Counsel: John Barr/ McGuire Woods, Richmond, VA

## Publications

- *Tracking Down Cyber-Libelers- - 2000*, Washington Legal Time
- *How to Handle Electronic Evidence - 1999*, Washington Legal Times

## Speaking Engagements

- American Bar Association – 2005, Washington, DC, Topic: E-Discovery: The Benefits and Burdens, How to Advise Clients
- InfoSecurity – 2004, New York, NY, Topics: Legal Tracks - Investigating Breaches of IT and Network Security, Legal Tracks - Digital Forensics
- Georgetown Law – 2004, Washington, DC, Topics: New Realities in E-Discovery
- American Bar Association – 2004, Atlanta, GA, Topic: Theft of trade Secret and Non-Compete Issues
- American Bar Association – 2002, Washington, DC, Atlanta, GA, Topic: Theft of trade Secret and Non-Compete Issues Information Technology Research Associates – 2002, Washington, DC, Topic: Best Practices in Computer Forensics

- American Bar Association - 2000, Cleveland, OH, Topic: Handling of Electronic Evidence
- Certified Fraud Examiners - 2000, Atlanta, GA, Topic: Electronic Evidence and Internet Investigations
- Local Government Attorneys of Virginia – 2000, Alexandria, VA, Topic: Handling of Electronic Evidence
- Egg & Poultry Association Annual Conference - 2000, Topic: Internet Investigations and Corporate Fraud
- Connecticut Bar Association - 1999, Hartford, CT, Topic: Handling of Electronic Evidence
- Pennsylvania Bar Association - 1998, Pittsburgh, PA, Topic: Electronic Privacy and Electronic Eavesdropping

## Certifications

- Member New York Bar Association – 1998-present
- Member Washington, DC Bar – 1999-present
- Member Virginia Bar Association – 2004-present
- HTCIA Computer Forensic Certification
- HTCIA Instructor
- Encase Intermediate Certification
- National Consortium for Justice Information and Statistics (SEARCH) Computer Forensic Certification
- HTCIA/RCFG GMU Computer Forensic Certification
- Kroll Computer Forensics Certification
- Co-Chair, ABA Sub-committee on Electronic Evidence 1999-2004
- Private Investigator, Virginia
- Private Detective, Washington, DC 1997-2001

## Education

- Cornell University, BS, Biology – 1993
- Washington College of Law, JD – 1997

Geoff,

Thanks for the input. I will await for the financing to review. I have also compiled a list of additional questions for James as well. They will be forwarded along with a copy of my non-compete. Should see them over the weekend.

paul

----- Original Message ----
From: Geoffrey Chalmers <chalm@worldnet.att.net>
To: paul colangelo <hannah10s@yahoo.com>
Cc: Dave Skerrett <DSkerrett@mdlsxco.com>; RomeoRyan@aol.com; MTRRRH@aol.com;
ralph@carusocompanies.com; Jon R. Latorella <jlatorella@locateplus.com>;
sonia.bejjani@worldwideinformation.com
Sent: Thursday, March 15, 2007 5:35:15 PM
Subject: Re: YOUR QUESTIONS

Dear Paul:

    My apologies for being so late in getting back. You ave no doubt discussed the following responses with Dave Skerrett but here they are in writing.
    Things are moving along, slowly but "according to schedule." I hope to be in touch with you shortly as additional information develops.
    In the meantime, do feel free to call me as you require.

**EXHIBIT NO. 2**

EXHIBIT NO. 3

| Name | File Ext | Is Deleted | Last Accessed | File Created | Last Written | Logical Size |
|---|---|---|---|---|---|---|
| LN RM Draft Strategy Review May 12 05 v5.ppt | ppt | * | 05/05/07 05:49:27PM | 05/05/07 05:49:26PM | 05/05/07 05:49:27PM | 84,864 |
| LN RM Strategy Summary May 16.ppt | ppt | * | 05/05/07 05:49:31PM | 05/05/07 05:49:30PM | 05/05/07 05:49:31PM | 73,216 |
| Segment Initiatives.ppt | ppt | * | 05/05/07 05:49:35PM | 05/05/07 05:49:34PM | 05/05/07 05:49:35PM | 126,976 |
| 2005_RF3 vs. RF2 FTE Analysis.xls | xls | * | 05/05/07 05:49:43PM | 05/05/07 05:49:42PM | 05/05/07 05:49:43PM | 61,440 |
| 2005_RF3_DeepBlue_ONI.xls | xls | * | 05/05/07 05:49:47PM | 05/05/07 05:49:46PM | 05/05/07 05:49:47PM | 57,856 |
| 2005_RF3_willox_8-19-05.xls | xls | * | 05/05/07 05:49:51PM | 05/05/07 05:49:50PM | 05/05/07 05:49:51PM | 1,022,976 |
| 8 14 05.xls | xls | * | 05/05/07 05:49:55PM | 05/05/07 05:49:54PM | 05/05/07 05:49:55PM | 1,524,224 |
| Child Support.xls | xls | * | 05/05/07 05:49:59PM | 05/05/07 05:49:59PM | 05/05/07 05:50:00PM | 156,160 |
| colangelo team travel Q1-05.xls | xls | * | 05/05/07 05:50:03PM | 05/05/07 05:50:02PM | 05/05/07 05:50:03PM | 465,920 |
| Copy of 2005 revenue monthly_plan_LNSS(RF3)_81005_corp (2).xls | xls | * | 05/05/07 05:50:07PM | 05/05/07 05:50:06PM | 05/05/07 05:50:07PM | 43,520 |
| Copy of LN Bills accounts.xls | xls | * | 05/05/07 05:50:11PM | 05/05/07 05:50:10PM | 05/05/07 05:50:11PM | 20,992 |
| Copy of Oct Dayton Rev.xls | xls | * | 05/05/07 05:50:15PM | 05/05/07 05:50:14PM | 05/05/07 05:50:15PM | 279,552 |
| Day 15 Product Market Report_Mar05.zip | zip | * | 05/05/07 05:50:19PM | 05/05/07 05:50:18PM | 05/05/07 05:50:19PM | 398,289 |
| Day 7 Monthly Revenue Report_0705v.xls | xls | * | 05/05/07 05:50:23PM | 05/05/07 05:50:22PM | 05/05/07 05:50:23PM | 335,360 |
| Day 7 Monthly Revenue Report_Apt05 V1_Valued.xls | xls | * | 05/05/07 05:50:27PM | 05/05/07 05:50:26PM | 05/05/07 05:50:27PM | 328,192 |
| Day 7 Monthly Revenue Report_Jun05_RF2_V.xls | xls | * | 05/05/07 05:50:31PM | 05/05/07 05:50:30PM | 05/05/07 05:50:31PM | 323,072 |
| Day 7 Monthly Revenue Report_May05_RF1_V.xls | xls | * | 05/05/07 05:50:35PM | 05/05/07 05:50:34PM | 05/05/07 05:50:35PM | 331,264 |
| Day 7 Monthly Revenue Report_May05_RF2_V.xls | xls | * | 05/05/07 05:50:38PM | 05/05/07 05:50:38PM | 05/05/07 05:50:38PM | 327,168 |
| Day15 RISK_PERF_field.xls | xls | * | 05/05/07 05:50:42PM | 05/05/07 05:50:41PM | 05/05/07 05:50:42PM | 270,848 |
| feb1.zip | zip | * | 05/05/07 05:50:47PM | 05/05/07 05:50:45PM | 05/05/07 05:50:47PM | 1,046,357 |
| Final June Charts 7 26 05.xls | xls | * | 05/05/07 05:50:51PM | 05/05/07 05:50:50PM | 05/05/07 05:50:51PM | 36,864 |
| Final June Charts 7 27 05.xls | xls | * | 05/05/07 05:50:55PM | 05/05/07 05:50:54PM | 05/05/07 05:50:55PM | 26,112 |
| Flash CFM.xls | xls | * | 05/05/07 05:50:59PM | 05/05/07 05:50:58PM | 05/05/07 05:50:59PM | 30,720 |
| FY05Renewals.xls | xls | * | 05/05/07 05:51:02PM | 05/05/07 05:51:01PM | 05/05/07 05:51:02PM | 17,408 |
| FY06 FEDRISK RENEWAL SPREADSHEET.xls | xls | * | 05/05/07 05:51:06PM | 05/05/07 05:51:05PM | 05/05/07 05:51:06PM | 86,016 |
| GIR K3550 Monthly Report HFM_AUG_V.xls | xls | * | 05/05/07 05:51:10PM | 05/05/07 05:51:09PM | 05/05/07 05:51:10PM | 33,280 |
| Government Product & Market Report 1205_V.xls | xls | * | 05/05/07 05:51:14PM | 05/05/07 05:51:13PM | 05/05/07 05:51:14PM | 837,120 |
| Govt Feb Expense Reports1.zip | zip | * | 05/05/07 05:51:18PM | 05/05/07 05:51:17PM | 05/05/07 05:51:18PM | 2,887,273 |
| LN July_V.xls | xls | * | 05/05/07 05:51:22PM | 05/05/07 05:51:21PM | 05/05/07 05:51:22PM | 18,432 |
| LN Online Govt Revenue Report.xls | xls | * | 05/05/07 05:51:26PM | 05/05/07 05:51:25PM | 05/05/07 05:51:26PM | 8,529,776 |
| LNSSI Program Monthly Report HFM_AUG_V.xls | xls | * | 05/05/07 05:51:30PM | 05/05/07 05:51:29PM | 05/05/07 05:51:30PM | 57,856 |
| LNSSI SC Monthly Report HFM_AUG_V.xls | xls | * | 05/05/07 05:51:34PM | 05/05/07 05:51:33PM | 05/05/07 05:51:34PM | 49,152 |
| may govt.xls | xls | * | 05/05/07 05:51:37PM | 05/05/07 05:51:36PM | 05/05/07 05:51:37PM | 1,035,264 |
| May Law enfor.xls | xls | * | 05/05/07 05:51:41PM | 05/05/07 05:51:40PM | 05/05/07 05:51:41PM | 1,010,176 |
| May Sales Account Peromance Report.xls | xls | * | 05/05/07 05:51:46PM | 05/05/07 05:51:45PM | 05/05/07 05:51:46PM | 17,562,112 |
| May_revenue_YTD.xls | xls | * | 05/05/07 05:51:50PM | 05/05/07 05:51:49PM | 05/05/07 05:51:50PM | 1,537,536 |
| New Govt Monthly Reporting.zip | zip | * | 05/05/07 05:51:54PM | 05/05/07 05:51:53PM | 05/05/07 05:51:54PM | 1,873,800 |
| Oct05 Booza Online Revenue.zip | zip | * | 05/05/07 05:51:58PM | 05/05/07 05:51:57PM | 05/05/07 05:51:58PM | 1,561,288 |
| Online Govt 2004 Base Revenue.xls | xls | * | 05/05/07 05:52:06PM | 05/05/07 05:52:06PM | 05/05/07 05:52:06PM | 353,792 |
| Online Govt LN Monthly Report HFM_AUG_V.xls | xls | * | 05/05/07 05:52:09PM | 05/05/07 05:52:09PM | 05/05/07 05:52:09PM | 96,768 |
| Online Govt LN Risk Market Feb 2006v.xls | xls | * | 05/05/07 05:52:13PM | 05/05/07 05:52:12PM | 05/05/07 05:52:13PM | 1,984,512 |
| Online Govt RF2 Market Revenue v8.xls | xls | * | 05/05/07 05:52:17PM | 05/05/07 05:52:17PM | 05/05/07 05:52:17PM | 310,272 |
| Online Govt ST Monthly Report HFM_AUG_V.xls | xls | * | 05/05/07 05:52:21PM | 05/05/07 05:52:20PM | 05/05/07 05:52:21PM | 50,176 |
| Product & Market Report_Apt05.xls | xls | * | 05/05/07 05:52:25PM | 05/05/07 05:52:24PM | 05/05/07 05:52:25PM | 1,963,792 |
| Product & Market Report_May05.xls | xls | * | 05/05/07 05:52:29PM | 05/05/07 05:52:28PM | 05/05/07 05:52:29PM | 1,942,016 |
| Rep Data.zip | zip | * | 05/05/07 05:52:33PM | 05/05/07 05:52:32PM | 05/05/07 05:52:33PM | 2,328,281 |
| Revenue Summary RF3.xls | xls | * | 05/05/07 05:52:38PM | 05/05/07 05:52:36PM | 05/05/07 05:52:38PM | 64,512 |
| Revenue.vsd | vsd | * | 05/05/07 05:52:41PM | 05/05/07 05:52:41PM | 05/05/07 05:52:41PM | 233,472 |
| revenue_product.xls | xls | * | 05/05/07 05:52:45PM | 05/05/07 05:52:44PM | 05/05/07 05:52:45PM | 2,612,224 |
| RF2 Package 5.16.05.zip | zip | * | 05/05/07 05:52:49PM | 05/05/07 05:52:48PM | 05/05/07 05:52:49PM | 591,028 |
| Sales Reporting for Mar-05 (Of Account Assignments).zip | zip | * | 05/05/07 05:52:53PM | 05/05/07 05:52:52PM | 05/05/07 05:52:53PM | 951,965 |
| Selsint and Dayton Rep data.xls | xls | * | 05/05/07 05:52:57PM | 05/05/07 05:52:55PM | 05/05/07 05:52:57PM | 10,380,288 |
| Selsint Government Revenue Summary JUN 2005_J8.xls | xls | * | 05/05/07 05:53:00PM | 05/05/07 05:52:59PM | 05/05/07 05:53:00PM | 1,927,168 |
| Selsint July_V.xls | xls | * | 05/05/07 05:53:05PM | 05/05/07 05:53:03PM | 05/05/07 05:53:05PM | 19,968 |
| Selsint Revenue Q105 Colangelo v3.zip | zip | * | 05/05/07 05:53:09PM | 05/05/07 05:53:08PM | 05/05/07 05:53:09PM | 960,042 |
| Selsint Revenue Monthly Report HFM_AUG_V.xls | xls | * | 05/05/07 05:53:18PM | 05/05/07 05:53:17PM | 05/05/07 05:53:18PM | 51,200 |
| Valente Sov Jan thru march.xls | xls | * | 05/05/07 05:53:22PM | 05/05/07 05:53:21PM | 05/05/07 05:53:22PM | 401,920 |

| Full Path |
| --- |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005 strategy\LN RM Draft Strategy Review May 12 05 v5.ppt |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005 strategy\LN RM Strategy Summary May 16.ppt |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005 strategy\Segment Initiatives.ppt |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\2005_RF1 vs. RF2 FTE Analysis.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\2005_RF3_DeepBlue_ONI.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\2005_RF3_willox_8-19-05.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\8 14 05.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Child Support.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\colangelo team travel Q1-05.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Copy of 2005_revenue_monthly_plan_LNSSI(RF3)_B1005_corp (2).xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Copy of LN Bills.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Copy of Oct Dayton Rev.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Day 15 Product Market Report_Mar05.zip |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Day 7 Monthly Revenue Report_0705v.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Day 7 Monthly Revenue Report_Apr05_V1_ValueX.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Day 7 Monthly Revenue Report_Jun05_RF2_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Day 7 Monthly Revenue Report_May05_RF1_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Day 7 Monthly Revenue Report_May05_RF2_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Dec05_RSK_PERF_field.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\def4cn1.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Final June Charts 7 26 05.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Final June Charts 7 27 05.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Flash CFM.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\FY05renewals.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\FY06 FEDRISK RENEWAL SPREADSHEET.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\GIR K3550 Monthly Report 1205_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Government Product & Market Report 1205_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Govf Feb Expense Reports1.zip |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\LN July_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\LN_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Online Govt Revenue Report.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\LNSSI Program Monthly Report HFM_AUG_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\LNSSI SC Monthly Report HFM_AUG_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\May govt.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\May Law enfor.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\May Sales Account Peromance Report.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\May_revenue_YTD.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\New Govt Monthly Reporting.zip |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\NY05 Boca Online Revenue.zip |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Online Govt 2004 Base Revenue.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Online Govt LN Monthly Report HFM_AUG_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Online Govt LN Risk Market Feb 2005v.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Online Govt RF2 Market Revenue v8.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Online Govt ST Monthly Report HFM_AUG_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Product & Market Report_Apr05.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Product & Market Report_May05.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Rep Data.zip |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Revenue Summary RF3.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Revenue.vsd |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Revenue_product.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\RF2 Package 5.16.05.zip |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Sales Reporting for Mar-05 (Old Account Assignments).zip |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Seisint and Dayton Rep data.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Seisint Government Revenue Summary JUN 2005_JB.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Seisint July_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Seisint Revenue Q105 Colangelo v3.zip |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Total Government Monthly Report HFM_AUG_V.xls |
| MW\_LexisNexis_IT1WW_Lexis NexisID\Documents and Settings\colang\Local Settings\Application Data\Microsoft\CD Burning\2005_revenue\Valente Gov Jan fev march.xls |

| Name | File Ext | Is Deleted | Last Accessed | File Created | Last Written | Logical Size |
|---|---|---|---|---|---|---|
| Valente LE  Jan Feb March.xls | xls | • | 05/05/07 05:53:27PM | 05/05/07 05:53:25PM | 05/05/07 05:53:27PM | 716,800 |
| Willcox RF 2005 Summaryv.xls | xls | • | 05/05/07 05:53:31PM | 05/05/07 05:53:30PM | 05/05/07 05:53:31PM | 1,158,656 |
| Willcox RF3 2005 VP Summary_Valued.xls | xls | • | 05/05/07 05:53:34PM | 05/05/07 05:53:33PM | 05/05/07 05:53:34PM | 1,751,552 |
| 2005 CFM VC Definitions - Risk_011005.doc | doc | • | 05/05/07 05:53:43PM | 05/05/07 05:53:42PM | 05/05/07 05:53:43PM | 42,496 |
| 2005 Variable Compensation Agreement.doc | doc | • | 05/05/07 05:53:47PM | 05/05/07 05:53:46PM | 05/05/07 05:53:47PM | 19,968 |
| 2005 VC Analysis 03-17-05A.zip | zip | • | 05/05/07 05:53:51PM | 05/05/07 05:53:50PM | 05/05/07 05:53:51PM | 572,065 |
| 2005 VC Plan Matrix - Federal33.xls | xls | • | 05/05/07 05:53:55PM | 05/05/07 05:53:54PM | 05/05/07 05:53:55PM | 87,552 |
| 2005 VC Plan Matrix - Federal33_final.xls | xls | • | 05/05/07 05:53:59PM | 05/05/07 05:53:58PM | 05/05/07 05:53:59PM | 111,616 |
| 2005 VC Plan Matrix - Federal33_final_PC.xls | xls | • | 05/05/07 05:54:03PM | 05/05/07 05:54:02PM | 05/05/07 05:54:03PM | 104,960 |
| 2005 VC Plan Matrix - LNSSI.xls | xls | • | 05/05/07 05:54:06PM | 05/05/07 05:54:05PM | 05/05/07 05:54:06PM | 33,280 |
| 2005 VC Plan Provisions -Risk_011705.doc | doc | • | 05/05/07 05:54:10PM | 05/05/07 05:54:09PM | 05/05/07 05:54:10PM | 76,288 |
| 2Q 2005 Acct Assignment Template.xls | xls | • | 05/05/07 05:54:14PM | 05/05/07 05:54:13PM | 05/05/07 05:54:14PM | 43,520 |
| AE Sales Tracking Instructions.doc | doc | • | 05/05/07 05:54:18PM | 05/05/07 05:54:17PM | 05/05/07 05:54:18PM | 33,280 |
| Apr05_Rsk Gov payouts.xls | xls | • | 05/05/07 05:54:23PM | 05/05/07 05:54:22PM | 05/05/07 05:54:23PM | 17,920 |
| Apr05_RSK_PERF_field.xls | xls | • | 05/05/07 05:54:27PM | 05/05/07 05:54:26PM | 05/05/07 05:54:27PM | 142,336 |
| Aug05_RSK_PERF_field.xls | xls | • | 05/05/07 05:54:30PM | 05/05/07 05:54:29PM | 05/05/07 05:54:30PM | 279,552 |
| CE_Plan.xls | xls | • | 05/05/07 05:54:34PM | 05/05/07 05:54:33PM | 05/05/07 05:54:34PM | 36,864 |
| Collingdale Branch_2004 Goal Worksheet.zip | zip | • | 05/05/07 05:54:38PM | 05/05/07 05:54:37PM | 05/05/07 05:54:38PM | 1,081,746 |
| Copy of Risk Govt_Oct YTD Pay.xls | xls | • | 05/05/07 05:54:42PM | 05/05/07 05:54:41PM | 05/05/07 05:54:42PM | 89,528 |
| Federal Risk AE Sales Reporting EXAMPLE.xls | xls | • | 05/05/07 05:54:46PM | 05/05/07 05:54:45PM | 05/05/07 05:54:46PM | 25,088 |
| Federal Risk Goal Reconciliation.xls | xls | • | 05/05/07 05:54:50PM | 05/05/07 05:54:49PM | 05/05/07 05:54:50PM | 18,944 |
| Govt Online Revenue Q105 - new account assignmentsv.xls | xls | • | 05/05/07 05:54:54PM | 05/05/07 05:54:53PM | 05/05/07 05:54:54PM | 1,801,216 |
| Govt Risk Q1 Acct Assign Rollup.zip | zip | • | 05/05/07 05:54:58PM | 05/05/07 05:54:57PM | 05/05/07 05:54:58PM | 1,406,814 |
| gsm_plan.doc | doc | • | 05/05/07 05:55:02PM | 05/05/07 05:55:01PM | 05/05/07 05:55:02PM | 67,584 |
| Jul05_RSK_PERF_field.xls | xls | • | 05/05/07 05:55:06PM | 05/05/07 05:55:05PM | 05/05/07 05:55:06PM | 144,896 |
| LN Risk Management Circle.ppt | ppt | • | 05/05/07 05:55:10PM | 05/05/07 05:55:09PM | 05/05/07 05:55:10PM | 63,488 |
| LNSSI_VC_Plan.doc | doc | • | 05/05/07 05:55:20PM | 05/05/07 05:55:19PM | 05/05/07 05:55:20PM | 79,360 |
| 010105 AC (SAL).doc | doc | • | 05/05/07 05:55:30PM | 05/05/07 05:55:29PM | 05/05/07 05:55:30PM | 76,288 |
| 010105 AC (SAL).xls | xls | • | 05/05/07 05:55:34PM | 05/05/07 05:55:33PM | 05/05/07 05:55:34PM | 56,320 |
| 010105 AM (SAL).doc | doc | • | 05/05/07 05:55:38PM | 05/05/07 05:55:37PM | 05/05/07 05:55:38PM | 75,264 |
| 010105 AM (SAL).xls | xls | • | 05/05/07 05:55:43PM | 05/05/07 05:55:42PM | 05/05/07 05:55:43PM | 53,760 |
| 010105 RSE (SAL).doc | doc | • | 05/05/07 05:55:47PM | 05/05/07 05:55:46PM | 05/05/07 05:55:47PM | 76,288 |
| 010105 RSE (SAL).xls | xls | • | 05/05/07 05:55:51PM | 05/05/07 05:55:50PM | 05/05/07 05:55:51PM | 61,952 |
| 010105 RSM (SAL).doc | doc | • | 05/05/07 05:55:55PM | 05/05/07 05:55:54PM | 05/05/07 05:55:55PM | 75,264 |
| 010105 RSM (SAL).xls | xls | • | 05/05/07 05:55:59PM | 05/05/07 05:55:58PM | 05/05/07 05:55:59PM | 53,760 |
| Sep-Dec_RSK_PERF.doc | doc | • | 05/05/07 05:56:03PM | 05/05/07 05:56:02PM | 05/05/07 05:56:03PM | 148,480 |
| Nov05_RSK_PERF_field.xls | xls | • | 05/05/07 05:56:07PM | 05/05/07 05:56:06PM | 05/05/07 05:56:07PM | 248,832 |
| Oct05_RSK_PERF_field (2).xls | xls | • | 05/05/07 05:56:11PM | 05/05/07 05:56:10PM | 05/05/07 05:56:11PM | 269,824 |
| Q2 Acct Changes.xls | xls | • | 05/05/07 05:56:15PM | 05/05/07 05:56:14PM | 05/05/07 05:56:15PM | 791,040 |
| Rajan Team 2Q 2005 Acct Assignment Template.xls | xls | • | 05/05/07 05:56:19PM | 05/05/07 05:56:18PM | 05/05/07 05:56:19PM | 48,640 |
| Rajan_Plans.xls | xls | • | 05/05/07 05:56:23PM | 05/05/07 05:56:22PM | 05/05/07 05:56:23PM | 90,112 |
| Risk Govt_DEC YTD Pay.xls | xls | • | 05/05/07 05:56:28PM | 05/05/07 05:56:26PM | 05/05/07 05:56:28PM | 25,088 |
| RSK BASES GOALS APRIL_field.xls | xls | • | 05/05/07 05:56:32PM | 05/05/07 05:56:31PM | 05/05/07 05:56:32PM | 57,344 |
| RSK BASES GOALS AUGUST_field.xls | xls | • | 05/05/07 05:56:36PM | 05/05/07 05:56:35PM | 05/05/07 05:56:36PM | 171,520 |
| Sales accts changed in Admin Q2 (2).xls | xls | • | 05/05/07 05:56:41PM | 05/05/07 05:56:40PM | 05/05/07 05:56:41PM | 164,864 |
| Sep05_RSK_PERF_field (2).xls | xls | • | 05/05/07 05:56:45PM | 05/05/07 05:56:44PM | 05/05/07 05:56:45PM | 281,088 |
| shrewsbury.xls | xls | • | 05/05/07 05:56:49PM | 05/05/07 05:56:48PM | 05/05/07 05:56:49PM | 90,112 |
| Sprint to the Finish - National.doc | doc | • | 05/05/07 05:56:53PM | 05/05/07 05:56:52PM | 05/05/07 05:56:53PM | 30,720 |
| SSM_plan.xls | xls | • | 05/05/07 05:56:57PM | 05/05/07 05:56:56PM | 05/05/07 05:56:57PM | 34,304 |
| telesales_VC.doc | doc | • | 05/05/07 05:57:02PM | 05/05/07 05:57:00PM | 05/05/07 05:57:02PM | 71,168 |
| VC Plan - Summary - 2004.xls | xls | • | 05/05/07 05:57:14PM | 05/05/07 05:57:12PM | 05/05/07 05:57:14PM | 110,080 |
| 2005 boca rev by type.xls | xls | • | 05/05/07 05:57:28PM | 05/05/07 05:57:26PM | 05/05/07 05:57:28PM | 19,968 |
| 2006 FTE Listing-v2.xls | xls | • | 05/05/07 05:57:43PM | 05/05/07 05:57:41PM | 05/05/07 05:57:43PM | 1,061,376 |
| 2006_Total Gov Analyses_V.xls | xls | • | 05/05/07 05:57:49PM | 05/05/07 05:57:48PM | 05/05/07 05:57:49PM | 207,360 |
| festiva.pps | pps | • | 05/05/07 05:57:54PM | 05/05/07 05:57:54PM | 05/05/07 05:57:55PM | 506,368 |
| LNSSI 2006 Budget Revenue (2) (2).xls | xls | • | 05/05/07 05:57:58PM | 05/05/07 05:57:58PM | 05/05/07 05:57:59PM | 37,888 |
| Naim Powerpoint.ppt | ppt | • | 05/05/07 05:58:03PM | 05/05/07 05:58:02PM | 05/05/07 05:58:03PM | 385,024 |

| Full Path |
| --- |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\2005 revenueValente LE Jan Feb March.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\revenueWillox RF 2005 Summary.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\revenueWillox RF 2005 VP Summary_Valued.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\2005 CFM VC Definitions - Risk_011005.doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\2005 Variable Compensation Agreement.doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\VC_Analysis 03-17-05A.zip |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\2005 VC Plan Matrix - Federal33.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\2005 VC Plan Matrix - Federal33_final.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\2005 VC Plan Matrix - Federal33_final_PC.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\2005 VC Plan Matrix - LNSSI.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\2005 VC Plan Provisions -Risk_011705.doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\2Q 2005 Acct Assignment Template.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\AE Sales Tracking Instructions.doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Apr05_Rsk Gov payouts.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Apr05_RSK_PERF_field.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Aug05_RSK_PERF_field.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\CE_Plan.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Colangelo Branch_2004 Goal Worksheet.zip |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Copy of Risk Govt_Oct YTD Pay.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Federal Risk AE Sales Reporting EXAMPLE.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Federal Risk Goal Reconciliation.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Govt Online Revenue Q105 - new account assignments.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Govt Risk Q1 Acct Assign Rollup.zip |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\gm_plan.doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Jul05_RSK_PERF_field.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\LN Risk Management Circle.ppt |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\LNSSI_VC_Plan.doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 AC (S&L).doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 AC (S&L).xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 AM (S&L).doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 AM (S&L).xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 RSE (S&L).doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 RSE (S&L).xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 RSM (S&L).doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 RSM (S&L).xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 SE (LN).doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\WALM_2005_VC\0101\05 SE (LN).xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Q2 Acct Changes.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Rajan Team 2Q 2005 Acct Assignment Template.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Rajan Plans.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Rajan_Plans.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Risk Govt_DEC YTD Pay.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\RSK BASES GOALS APRIL_field.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\RSK BASES GOALS AUGUST_field.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Sealant accts changed in Admin Q2 (2).xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Sept05_RSK_PERF_field (2).xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Sept05_RSK_PERF_field.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\westbury.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Sprint to the Finish - National.doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Sprint to the Finish.doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\SSM_plan.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\Telesales_VC.doc |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\VC Plan - Summary - 2004.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budgets\boca rev by type.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budgets\2006 FTE Listing-v2.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budgets\2006 Total Gov Analyses_V.xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budgets\online.ppt |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budgets\intro.ppt |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budgets\LNSSI 2006 Budget Revenue (2) (2).xls |
| MW_LexisNexis IT\MW_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budgets\Nalm Powerpoint.ppt |

| Name | File Ext | Is Deleted | Last Accessed | File Created | Last Written | Logical Size |
|---|---|---|---|---|---|---|
| Operating plan draft 081505.xls | xls | * | 05/05/07 05:58:06PM | 05/05/07 05:58:06PM | 05/05/07 05:58:06PM | 40,448 |
| Revenue presentation.xls | xls | * | 05/05/07 05:58:11PM | 05/05/07 05:58:10PM | 05/05/07 05:58:11PM | 1,519,104 |
| RF3 ContractorConsulting 8-7-05.xls | xls | * | 05/05/07 05:58:15PM | 05/05/07 05:58:14PM | 05/05/07 05:58:15PM | 57,856 |
| RM 2006 Budget Presentation_GOVT_v1.ppt | ppt | * | 05/05/07 05:58:19PM | 05/05/07 05:58:18PM | 05/05/07 05:58:19PM | 1,493,504 |
| RM_Government_2006_Budget_Review_v6_dtk.ppt | ppt | * | 05/05/07 05:58:23PM | 05/05/07 05:58:22PM | 05/05/07 05:58:23PM | 2,181,632 |
| RM_Government_2006_Budget_Review_v9.ppt | ppt | * | 05/05/07 05:58:27PM | 05/05/07 05:58:26PM | 05/05/07 05:58:27PM | 3,750,400 |
| SL Resource Transfer 9.25.05.xls | xls | * | 05/05/07 05:58:31PM | 05/05/07 05:58:30PM | 05/05/07 05:58:31PM | 28,160 |
| Summary Bridge.xls | xls | * | 05/05/07 05:58:35PM | 05/05/07 05:58:34PM | 05/05/07 05:58:35PM | 19,456 |
| Willox Budget 2006_V1.xls | xls | * | 05/05/07 05:58:41PM | 05/05/07 05:58:40PM | 05/05/07 05:58:41PM | 2,125,312 |
| Willox Budget 2006_V2.xls | xls | * | 05/05/07 05:58:44PM | 05/05/07 05:58:43PM | 05/05/07 05:58:44PM | 1,473,024 |
| Willox RF3 2005 VP Summary_Valued.xls | xls | * | 05/05/07 05:58:49PM | 05/05/07 05:58:48PM | 05/05/07 05:58:49PM | 1,745,920 |
| 2006 FTE Listing-v2.xls | xls | * | 05/05/07 05:58:53PM | 05/05/07 05:58:52PM | 05/05/07 05:58:53PM | 1,061,376 |
| 2006_Total Gov Analyses_V.xls | xls | * | 05/05/07 05:58:57PM | 05/05/07 05:58:57PM | 05/05/07 05:58:57PM | 207,360 |
| APRO6_RISK PERF_Govt.xls | xls | * | 05/05/07 05:59:01PM | 05/05/07 05:59:01PM | 05/05/07 05:59:01PM | 47,104 |
| bud.bmp | bmp | * | 05/05/07 05:59:05PM | 05/05/07 05:59:04PM | 05/05/07 05:59:05PM | 1,751,826 |
| Copy of Nalm Budget for Paul.xls | xls | * | 05/05/07 05:59:08PM | 05/05/07 05:59:07PM | 05/05/07 05:59:08PM | 87,552 |
| Day 7 Monthly Revenue Report_0606V.xls | xls | * | 05/05/07 05:59:12PM | 05/05/07 05:59:11PM | 05/05/07 05:59:12PM | 2,840,576 |
| DEC06 pay worksheet_govt.xls | xls | * | 05/05/07 05:59:16PM | 05/05/07 05:59:15PM | 05/05/07 05:59:16PM | 31,232 |
| DEC06_RISK PERF_government (2).xls | xls | * | 05/05/07 05:59:20PM | 05/05/07 05:59:19PM | 05/05/07 05:59:20PM | 47,616 |
| DEC06_RISK PERF_GOV_preliminary.xls | xls | * | 05/05/07 05:59:24PM | 05/05/07 05:59:24PM | 05/05/07 05:59:24PM | 47,616 |
| fortino.ppt | ppt | * | 05/05/07 05:59:28PM | 05/05/07 05:59:27PM | 05/05/07 05:59:28PM | 506,368 |
| FTE Analysis1.xls | xls | * | 05/05/07 05:59:32PM | 05/05/07 05:59:31PM | 05/05/07 05:59:32PM | 1,041,920 |
| Gov HFM CC by Month - RF1 - online only_V.xls | xls | * | 05/05/07 05:59:35PM | 05/05/07 05:59:34PM | 05/05/07 05:59:35PM | 574,976 |
| Government Market.zip | zip | * | 05/05/07 05:59:39PM | 05/05/07 05:59:38PM | 05/05/07 05:59:39PM | 691,703 |
| Government Product & Market Report 1205_V.xls | xls | * | 05/05/07 05:59:43PM | 05/05/07 05:59:42PM | 05/05/07 05:59:43PM | 837,120 |
| GovernmentRFVP Pack_V (3).xls | xls | * | 05/05/07 05:59:47PM | 05/05/07 05:59:46PM | 05/05/07 05:59:47PM | 1,408,512 |
| Govt Market Revenue DEC 05.xls | xls | * | 05/05/07 05:59:51PM | 05/05/07 05:59:50PM | 05/05/07 05:59:51PM | 545,792 |
| Govt Market Revenue Jan06.xls | xls | * | 05/05/07 05:59:55PM | 05/05/07 05:59:54PM | 05/05/07 05:59:55PM | 1,360,896 |
| Govt Online Market Revenue 2006 - July.xls | xls | * | 05/05/07 05:59:59PM | 05/05/07 05:59:57PM | 05/05/07 05:59:59PM | 1,680,384 |
| Govt Online Market Revenue Jan06_2.24.05_new.xls | xls | * | 05/05/07 06:00:02PM | 05/05/07 06:00:01PM | 05/05/07 06:00:02PM | 1,479,680 |
| Jan06_RSK GOV plan.xls | xls | * | 05/05/07 06:00:06PM | 05/05/07 06:00:05PM | 05/05/07 06:00:06PM | 31,232 |
| JUL06_RISK PERF Govt_PRELIM_Revised.xls | xls | * | 05/05/07 06:00:10PM | 05/05/07 06:00:09PM | 05/05/07 06:00:10PM | 47,616 |
| JUN06_RISK PERF_Gov.xls | xls | * | 05/05/07 06:00:14PM | 05/05/07 06:00:13PM | 05/05/07 06:00:14PM | 45,056 |
| LNGSRF1Presentation_V1.ppt | ppt | * | 05/05/07 06:00:18PM | 05/05/07 06:00:17PM | 05/05/07 06:00:18PM | 241,664 |
| LNSS1 2006 Budget Revenue (2) (2).xls | xls | * | 05/05/07 06:00:22PM | 05/05/07 06:00:21PM | 05/05/07 06:00:22PM | 37,888 |
| LNSS1 2006 plan reduced investments_v2.xls | xls | * | 05/05/07 06:00:26PM | 05/05/07 06:00:25PM | 05/05/07 06:00:26PM | 16,384 |
| Mar06 pay worksheet_GOV.xls | xls | * | 05/05/07 06:00:30PM | 05/05/07 06:00:29PM | 05/05/07 06:00:30PM | 31,232 |
| MAR06_RISK GOV PERF_field.xls | xls | * | 05/05/07 06:00:34PM | 05/05/07 06:00:33PM | 05/05/07 06:00:34PM | 45,056 |
| Nalm Budget for Paul.xls | xls | * | 05/05/07 06:00:38PM | 05/05/07 06:00:37PM | 05/05/07 06:00:38PM | 91,136 |
| Nalm Powerpoint.ppt | ppt | * | 05/05/07 06:00:42PM | 05/05/07 06:00:42PM | 05/05/07 06:00:42PM | 385,024 |
| online fle's.xls | xls | * | 05/05/07 06:00:46PM | 05/05/07 06:00:45PM | 05/05/07 06:00:46PM | 1,021,440 |
| Operating plan draft 081505.xls | xls | * | 05/05/07 06:00:50PM | 05/05/07 06:00:49PM | 05/05/07 06:00:50PM | 40,448 |
| PC File 3 8 06.xls | xls | * | 05/05/07 06:00:54PM | 05/05/07 06:00:53PM | 05/05/07 06:00:54PM | 608,256 |
| Rev-Bullets.xls | xls | * | 05/05/07 06:00:58PM | 05/05/07 06:00:58PM | 05/05/07 06:00:58PM | 22,016 |
| Revenue presentation.xls | xls | * | 05/05/07 06:01:02PM | 05/05/07 06:01:00PM | 05/05/07 06:01:02PM | 1,519,104 |
| RF3 ContractorConsulting 8-7-05.xls | xls | * | 05/05/07 06:01:06PM | 05/05/07 06:01:05PM | 05/05/07 06:01:06PM | 57,856 |
| RIAG RF3 Xcev Summary.xls | xls | * | 05/05/07 06:01:10PM | 05/05/07 06:01:09PM | 05/05/07 06:01:10PM | 418,944 |
| RM 2006 Budget Presentation_GOVT_v1.ppt | ppt | * | 05/05/07 06:01:13PM | 05/05/07 06:01:12PM | 05/05/07 06:01:13PM | 1,493,504 |
| RM_Government_2006_Budget_Review_v6_dtk.ppt | ppt | * | 05/05/07 06:01:17PM | 05/05/07 06:01:16PM | 05/05/07 06:01:17PM | 2,181,632 |
| RM_Government_2006_Budget_Review_v9.ppt | ppt | * | 05/05/07 06:01:22PM | 05/05/07 06:01:21PM | 05/05/07 06:01:22PM | 3,750,400 |
| SEP06_RISK PERF_Government.xls | xls | * | 05/05/07 06:01:26PM | 05/05/07 06:01:25PM | 05/05/07 06:01:26PM | 48,640 |
| SL Resource Transfer 9.25.05.xls | xls | * | 05/05/07 06:01:31PM | 05/05/07 06:01:29PM | 05/05/07 06:01:31PM | 28,160 |
| SLG Sales Employee Performance Ratings6.xls | xls | * | 05/05/07 06:01:34PM | 05/05/07 06:01:33PM | 05/05/07 06:01:34PM | 41,984 |
| Summary Bridge.xls | xls | * | 05/05/07 06:01:38PM | 05/05/07 06:01:37PM | 05/05/07 06:01:38PM | 19,456 |
| Willox Budget 2006v.xls | xls | * | 05/05/07 06:01:42PM | 05/05/07 06:01:41PM | 05/05/07 06:01:42PM | 1,465,856 |
| Willox Budget 2006_V1.xls | xls | * | 05/05/07 06:01:46PM | 05/05/07 06:01:45PM | 05/05/07 06:01:46PM | 2,125,312 |
| Willox Budget 2006_V2.xls | xls | * | 05/05/07 06:01:50PM | 05/05/07 06:01:49PM | 05/05/07 06:01:50PM | 1,473,024 |

| Full Path |
| --- |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\Operating plan draft 081505.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\Revenue presentation.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\RF3 ContractorConsulting 8-7-05.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\RM 2006 Budget Presentation_GOVT_v1.ppt |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\RM_Government_2006_Budget_Review_v6_dtk.ppt |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\RM_Government_2006_Budget_Review_v9.ppt |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\SL Resource Transfer 9.25.05.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\Summary Bridge.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\Wilcox Budget 2006_V1.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budget\Wilcox Budget 2006_V2.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\RF3 2005 VP Summary_Valued.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\FTE Listing-v2.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Total Gov Analyses_V.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\APR06_RISK PERF_Govt.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\bud.bmp |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Copy of Nalm Budget for Paul.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Day 7 Monthly Revenue Report_0606V.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\EC06 pay worksheet_govt.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\EC06_RISK PERF_government (2).xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\EC06_RISK PERF_GOV_preliminary.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\forlino.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\TTE AnalysisV.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Gov HFM CC by Month - RF1 - online only_V.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Government Market.zip |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Government Product & Market Report 1205_V.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Government-RF1VP Pack_V (3).xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Govt Market Revenue DEC 05.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Govt Market Revenue Jan06.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Copy of Govt Market Revenue 2006 - July.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Govt Online Market Revenue Jan06 2.24.05_new.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Gov Online Market Revenue_Jan06 2 24 05_new.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Jan06_RISK GOV pay.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\UUL06_RISK PERF_Govt_PRELIM_Revised.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\UN06_RISK PERF_Gov.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\NGSRF1Presentation_V1.ppt |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\NSSI 2006 Budget Revenue (2) (2).xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\NSSI 2006 plan reduced investments_v2.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Mar06 pay worksheet_GOV.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\MAR06_RISK GOV PERF_field.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Nalm budget for Paul.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Nalm Powerpoint.ppt |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\online fte's.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Operating plan draft 081505.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\PC File 3 8 06.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Rev-Bullets.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Revenue presentation.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\RF3 ContractorConsulting 8-7-05.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\RF3 Rev Summary.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\RIAG RF3 Rev Summary.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\RM 2006 Budget Presentation_GOVT_v1.ppt |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\RM 2006 Budget Presentation_v1.ppt |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\RM_Government_2006_Budget_Review_v6_dtk.ppt |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\RM_Government_2006_Budget_Review_v9.ppt |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\SEP06_RISK PERF_Government.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\SL Resource Transfer 9 25 05.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\SLG Sales Employee Performance Ratings.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Summary Bridge.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Wilcox Budget 2006v.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Wilcox Budget 2006_V1.xls |
| MW_LexisNexis_IT1MW\_Lexis Nexis\D\Documents and Settings\colang\P\Local Settings\Application Data\Microsoft\CD Burning\2006 Budget\Wilcox Budget 2006_V2.xls |

| Name | File Ext | Is Deleted | Last Accessed | File Created | Last Written | Logical Size |
|---|---|---|---|---|---|---|
| Wilfox RF3 2005 VP Summary_Valued.xls | xls | • | 05/05/07 06:01:54PM | 05/05/07 06:01:53PM | 05/05/07 06:01:54PM | 1,745,920 |
| 06 market planning.xls | xls | • | 05/05/07 06:02:03PM | 05/05/07 06:02:02PM | 05/05/07 06:02:03PM | 30,720 |
| 2005-11-16-connedDots.pdf | pdf | • | 05/05/07 06:02:11PM | 05/05/07 06:02:10PM | 05/05/07 06:02:11PM | 637,397 |
| 2006 Acquisition Candidates_V1.xls | xls | • | 05/05/07 06:02:15PM | 05/05/07 06:02:14PM | 05/05/07 06:02:15PM | 224,768 |
| Dayton Final.xls | xls | • | 05/05/07 06:02:24PM | 05/05/07 06:02:23PM | 05/05/07 06:02:24PM | 4,092,928 |
| seisint_data.xls | xls | • | 05/05/07 06:02:28PM | 05/05/07 06:02:27PM | 05/05/07 06:02:28PM | 2,452,480 |
| SLG Dienschneider assignments 12-18-05.zip | zip | • | 05/05/07 06:02:32PM | 05/05/07 06:02:31PM | 05/05/07 06:02:32PM | 2,052,338 |
| SLG_risk_rev_by_subject.xls | xls | • | 05/05/07 06:02:36PM | 05/05/07 06:02:35PM | 05/05/07 06:02:36PM | 3,689,472 |
| 2006_Risk_Government_Market_Plan_v11.ppt | ppt | • | 05/05/07 06:02:40PM | 05/05/07 06:02:39PM | 05/05/07 06:02:40PM | 3,112,448 |
| 2006AR.pdf | pdf | • | 05/05/07 06:02:49PM | 05/05/07 06:02:48PM | 05/05/07 06:02:49PM | 5,008,657 |
| 2006 Acquisition Candidates_V2_Govt.xls | xls | • | 05/05/07 06:02:53PM | 05/05/07 06:02:52PM | 05/05/07 06:02:53PM | 69,632 |
| Board Paper Product Scenarios_v13.ppt | ppt | • | 05/05/07 06:02:57PM | 05/05/07 06:02:56PM | 05/05/07 06:02:57PM | 1,009,664 |
| Colangelo - DRAFT v2.ppt | ppt | • | 05/05/07 06:03:01PM | 05/05/07 06:03:00PM | 05/05/07 06:03:01PM | 752,640 |
| Colangelo Group 021006.vsd | vsd | • | 05/05/07 06:03:05PM | 05/05/07 06:03:04PM | 05/05/07 06:03:05PM | 361,984 |
| colangelo meeting presentation final.ppt | ppt | • | 05/05/07 06:03:08PM | 05/05/07 06:03:07PM | 05/05/07 06:03:08PM | 1,016,832 |
| Colangelo Org - 3 options.ppt | ppt | • | 05/05/07 06:03:12PM | 05/05/07 06:03:11PM | 05/05/07 06:03:12PM | 1,412,608 |
| Colangelo Org - 4 options.ppt | ppt | • | 05/05/07 06:03:16PM | 05/05/07 06:03:15PM | 05/05/07 06:03:16PM | 641,024 |
| Colangelo Org - 5 options.ppt | ppt | • | 05/05/07 06:03:20PM | 05/05/07 06:03:19PM | 05/05/07 06:03:20PM | 580,608 |
| Colangelo Org color code hires - Norm.ppt | ppt | • | 05/05/07 06:03:24PM | 05/05/07 06:03:23PM | 05/05/07 06:03:24PM | 989,312 |
| Colangelo Org v3 112805.ppt | ppt | • | 05/05/07 06:03:28PM | 05/05/07 06:03:28PM | 05/05/07 06:03:28PM | 584,704 |
| Collection2006_FINAL_PPT | PPT | • | 05/05/07 06:03:32PM | 05/05/07 06:03:31PM | 05/05/07 06:03:32PM | 424,960 |
| Engineering_Conference.ppt | ppt | • | 05/05/07 06:03:36PM | 05/05/07 06:03:35PM | 05/05/07 06:03:36PM | 867,840 |
| engineering_offsite.ppt | ppt | • | 05/05/07 06:03:39PM | 05/05/07 06:03:38PM | 05/05/07 06:03:39PM | 423,936 |
| i2 GSA pricelist.pdf | pdf | • | 05/05/07 06:03:44PM | 05/05/07 06:03:43PM | 05/05/07 06:03:44PM | 17,042 |
| Insurance and Health Care Strategic Plan 01_06v7.ppt | ppt | • | 05/05/07 06:03:48PM | 05/05/07 06:03:47PM | 05/05/07 06:03:48PM | 2,099,712 |
| JB ReportV2.xls | xls | • | 05/05/07 06:03:52PM | 05/05/07 06:03:51PM | 05/05/07 06:03:52PM | 3,480,576 |
| Katrina.xls | xls | • | 05/05/07 06:03:56PM | 05/05/07 06:03:56PM | 05/05/07 06:03:56PM | 15,872 |
| LexisNexis and Accurint Consolidated Invoice.doc | doc | • | 05/05/07 06:04:00PM | 05/05/07 06:04:00PM | 05/05/07 06:04:00PM | 91,648 |
| LexisNexis Risk Management Agenda.doc | doc | • | 05/05/07 06:04:04PM | 05/05/07 06:04:03PM | 05/05/07 06:04:04PM | 60,416 |
| LN RM Draft Strategy v21.ppt | ppt | • | 05/05/07 06:04:07PM | 05/05/07 06:04:06PM | 05/05/07 06:04:07PM | 706,048 |
| LN RM Strategy and Ops Review Aug 2 05 final.ppt | ppt | • | 05/05/07 06:04:11PM | 05/05/07 06:04:10PM | 05/05/07 06:04:11PM | 1,486,336 |
| LNGS Deck Master1 02.ppt | ppt | • | 05/05/07 06:04:16PM | 05/05/07 06:04:15PM | 05/05/07 06:04:16PM | 3,253,760 |
| LNSSI_Federal_Ent_Capture_Process_v1.xls | xls | • | 05/05/07 06:04:19PM | 05/05/07 06:04:19PM | 05/05/07 06:04:19PM | 33,280 |
| Market Planning_2006_v1.ppt | ppt | • | 05/05/07 06:04:23PM | 05/05/07 06:04:22PM | 05/05/07 06:04:23PM | 1,564,672 |
| Market Strategy Template.ppt | ppt | • | 05/05/07 06:04:27PM | 05/05/07 06:04:26PM | 05/05/07 06:04:27PM | 345,088 |
| marketecarev2.0.doc | doc | • | 05/05/07 06:04:31PM | 05/05/07 06:04:30PM | 05/05/07 06:04:31PM | 56,832 |
| Multiple Case Examples and FACTS Searches6.pdf | pdf | • | 05/05/07 06:04:35PM | 05/05/07 06:04:34PM | 05/05/07 06:04:35PM | 898,031 |
| NALM_Sales_2006_v1.ppt | ppt | • | 05/05/07 06:04:39PM | 05/05/07 06:04:38PM | 05/05/07 06:04:39PM | 1,049,028 |
| Org Chart Gov 050206 revised.ppt | ppt | • | 05/05/07 06:04:44PM | 05/05/07 06:04:43PM | 05/05/07 06:04:44PM | 364,544 |
| Org Chart Gov 050206.ppt | ppt | • | 05/05/07 06:04:47PM | 05/05/07 06:04:46PM | 05/05/07 06:04:47PM | 356,352 |
| Paul.ppt | ppt | • | 05/05/07 06:04:51PM | 05/05/07 06:04:50PM | 05/05/07 06:04:51PM | 527,360 |
| Phones Plus Survey Results.ppt | ppt | • | 05/05/07 06:04:55PM | 05/05/07 06:04:54PM | 05/05/07 06:04:55PM | 191,488 |
| powerinvoice LP15649-5.pdf | pdf | • | 05/05/07 06:04:59PM | 05/05/07 06:04:58PM | 05/05/07 06:04:59PM | 353,446 |
| Pricing Action Analysis 11 23 05.xls | xls | • | 05/05/07 06:05:03PM | 05/05/07 06:05:02PM | 05/05/07 06:05:03PM | 5,967,360 |
| JB ReportV3 022206.xls | xls | • | 05/05/07 06:05:12PM | 05/05/07 06:05:11PM | 05/05/07 06:05:12PM | 3,487,744 |
| Pricing Notification Plan v3.0.doc | doc | • | 05/05/07 06:05:16PM | 05/05/07 06:05:15PM | 05/05/07 06:05:16PM | 38,400 |
| reorg_2006.ppt | ppt | • | 05/05/07 06:05:20PM | 05/05/07 06:05:19PM | 05/05/07 06:05:20PM | 1,137,728 |
| Revised LNGS Charts 011206.doc | doc | • | 05/05/07 06:05:23PM | 05/05/07 06:05:23PM | 05/05/07 06:05:23PM | 67,584 |
| Revised LNGS Charts 122005.doc | doc | • | 05/05/07 06:05:27PM | 05/05/07 06:05:27PM | 05/05/07 06:05:27PM | 66,048 |
| sample.doc | doc | • | 05/05/07 06:05:31PM | 05/05/07 06:05:30PM | 05/05/07 06:05:31PM | 407,552 |
| Seisint_state_Revenue.xls | xls | • | 05/05/07 06:05:36PM | 05/05/07 06:05:35PM | 05/05/07 06:05:36PM | 4,880,896 |
| 2006 Risk SLG Territories.ppt | ppt | • | 05/05/07 06:05:45PM | 05/05/07 06:05:44PM | 05/05/07 06:05:45PM | 54,272 |
| Orbitz My Stuff – Current Trip - Print Itinerary.htm | htm | • | 05/05/07 06:05:48PM | 05/05/07 06:05:47PM | 05/05/07 06:05:48PM | 32,256 |
| SLG East Structure 2006.doc | doc | • | 05/05/07 06:05:52PM | 05/05/07 06:05:51PM | 05/05/07 06:05:52PM | 31,744 |
| Summary of Feedback.doc | doc | • | 05/05/07 06:05:56PM | 05/05/07 06:05:55PM | 05/05/07 06:05:56PM | 275,456 |
| Supporting_Contracts_Sales Key for Service_April20.xls | xls | • | 05/05/07 06:06:01PM | 05/05/07 06:05:59PM | 05/05/07 06:06:01PM | 262,656 |
| Total Solutions – A New Growth Curve (2).ppt | ppt | • | 05/05/07 06:06:05PM | 05/05/07 06:06:04PM | 05/05/07 06:06:05PM | 142,336 |

| Full Path |
| --- |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\06BudgetWilcx RF3 2005 VP Summary_Valued.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\06 market planning.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\2005-11-16-connectDots.pdf |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Acquisition Candidates_V1.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\2006_account_assign_ong\Dayton Final.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\2006_account_assign_ong\seisint_data.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\2006_account_assign_ong\SLG Dilenschneider assignments 12-18-05.zip |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\2006_account_assign_ong\SLG_risk_rev_by_subacct.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\2006_Risk_Government_Market_Plan_v11.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Acquisitions\2004AR.pdf |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Acquisitions\2006 Acquisition Candidates_V2_Govt.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Board Paper Product Scenarios v13.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Colangelo - DRAFT V2.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Colangelo Group 021006.vsd |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Colangelo meeting presentation final.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Colangelo Org - 3 options.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Colangelo Org - 4 options.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Colangelo Org - 5 options.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Colangelo Org color code hires - Norm.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Colangelo Org v3 112805.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Collection\2006_FINAL.PPT |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Engineering_Conference.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\engineering_offsite.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\GSA pricelist.pdf |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Insurance and Health Care Strategic Plan 01_06v7.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\JB ReportV2.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Katrina.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\LexisNexis and Accurint Consolidated Invoice.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\LexisNexis and Seisint_Agenda.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\LexisNexis Risk Management_Agenda.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\LN RM Draft Strategy v21.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\LN RM Strategy and Ops Review Aug 2 05 final.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\LNGS Deck Master1.02.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\LNSSI_Federal_Ent_Capture_Process_v1.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Market Planning_2006_v1.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Market Planning Strategy Template.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\marketecture v2.0.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Multiple Case Examples and FACTS Searches6.pdf |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\NVALM_Sales_2006_v1.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Org Gov 050206.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Org Gov 050206 revised.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Org Chart Gov 050206.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Paul.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Phones Plus Survey Results.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\powerinvoice LP15649-5.pdf |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Pricing Action Analysis 11 23 05.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Pricing Notification\LB ReportV3 022206.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Pricing Notification\Pricing Notification Plan v3 0.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\pricing yeong_2006.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Revised LNGS Charts 011206.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Revised LNGS Charts 122005.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\sample.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Sesint_state_Revenue.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\State_Local\2006 Risk SLG Territories.ppt |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\State_Local\2006 My Stuff - Current Trip - Print Itinerary.htm |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\State_Local\SLG East Structure 2006.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Summary of Feedback.doc |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Support List_Contacts_Sales Key for Service_April20.xls |
| MW\_LexisNexis_IT1\WW\_Lexis NexisD\Documents and Settings\colang\PxLocal Settings\Application DataMicrosoftCD Burning\2006 Market Planning\Total Solutions - A New Growth Curve (2).ppt |

| Name | File Ext | Is Deleted | Last Accessed | File Created | Last Written | Logical Size |
|---|---|---|---|---|---|---|
| winning_2006.xls | xls | * | 05/05/07 06:06:09PM | 05/05/07 06:06:08PM | 05/05/07 06:06:09PM | 29,184 |
| 2006 RM VC Definitions 120205 (2) Tammy.doc | doc | * | 05/05/07 06:06:18PM | 05/05/07 06:06:17PM | 05/05/07 06:06:18PM | 47,616 |
| 2006 Variable Compensation Agreement (2).doc | doc | * | 05/05/07 06:06:22PM | 05/05/07 06:06:21PM | 05/05/07 06:06:22PM | 20,480 |
| 2006 VC Plan Matrix ( revised for July restart 7-18-06)final.xls | xls | * | 05/05/07 06:06:26PM | 05/05/07 06:06:25PM | 05/05/07 06:06:26PM | 349,184 |
| 2006 VC Plan Matrix - Government 1_16_06(MH Sales Version) 1.xls | xls | * | 05/05/07 06:06:36PM | 05/05/07 06:06:35PM | 05/05/07 06:06:36PM | 172,032 |
| 2006 VC Plan Matrix - Government 1_19_06(MH FINAL).xls | xls | * | 05/05/07 06:06:43PM | 05/05/07 06:06:41PM | 05/05/07 06:06:43PM | 253,952 |
| 2006 VC Plan Matrix - Government 3-06-06 With Final Goal .xls | xls | * | 05/05/07 06:06:47PM | 05/05/07 06:06:46PM | 05/05/07 06:06:47PM | 355,840 |
| 2006 VC Plan Matrix - Government Tammy.xls | xls | * | 05/05/07 06:06:52PM | 05/05/07 06:06:50PM | 05/05/07 06:06:52PM | 73,216 |
| 2006 VC Plan Matrix v2.xls | xls | * | 05/05/07 06:06:57PM | 05/05/07 06:06:56PM | 05/05/07 06:06:57PM | 62,976 |
| 2006 VC Plan Provisions - Risk_120205 (2) Tammy.doc | doc | * | 05/05/07 06:07:01PM | 05/05/07 06:07:00PM | 05/05/07 06:07:01PM | 75,776 |
| 2006_LNSSI(RF3)_VC_planning_AP(mh).xls | xls | * | 05/05/07 06:07:05PM | 05/05/07 06:07:04PM | 05/05/07 06:07:05PM | 174,592 |
| Account Assignments Yeatts 1-1-2006.ZIP | ZIP | * | 05/05/07 06:07:10PM | 05/05/07 06:07:09PM | 05/05/07 06:07:10PM | 756,671 |
| Accounts back to NALM.xls | xls | * | 05/05/07 06:07:13PM | 05/05/07 06:07:12PM | 05/05/07 06:07:13PM | 175,104 |
| Aug06 pay_govt.xls | xls | * | 05/05/07 06:07:17PM | 05/05/07 06:07:16PM | 05/05/07 06:07:17PM | 26,624 |
| Colangelo Accounts for Modeling.zip | zip | * | 05/05/07 06:07:21PM | 05/05/07 06:07:20PM | 05/05/07 06:07:21PM | 1,271,892 |
| DHS Directories_Adam_Marc_1_23_2006.xls | xls | * | 05/05/07 06:07:25PM | 05/05/07 06:07:24PM | 05/05/07 06:07:25PM | 24,576 |
| Gov Complete Assignment 012806 to VC 1.zip | zip | * | 05/05/07 06:07:29PM | 05/05/07 06:07:28PM | 05/05/07 06:07:29PM | 853,982 |
| gov't list #2.xls | xls | * | 05/05/07 06:07:33PM | 05/05/07 06:07:32PM | 05/05/07 06:07:33PM | 32,256 |
| gov't list.xls | xls | * | 05/05/07 06:07:37PM | 05/05/07 06:07:36PM | 05/05/07 06:07:37PM | 81,920 |
| Grandfather List 2006 - Rajen (1-17-06).xls | xls | * | 05/05/07 06:07:41PM | 05/05/07 06:07:40PM | 05/05/07 06:07:41PM | 27,648 |
| Grandpa List Final Shrewsbury 1-11-06.xls | xls | * | 05/05/07 06:07:45PM | 05/05/07 06:07:44PM | 05/05/07 06:07:45PM | 18,944 |
| Incremental Changes Jul-Dec06 Yeatts Hammill Dilentschneider.xls | xls | * | 05/05/07 06:07:49PM | 05/05/07 06:07:49PM | 05/05/07 06:07:49PM | 19,968 |
| Oct06 pay_Govt.xls | xls | * | 05/05/07 06:07:53PM | 05/05/07 06:07:52PM | 05/05/07 06:07:53PM | 43,520 |
| overlap_11_15.xls | xls | * | 05/05/07 06:07:57PM | 05/05/07 06:07:56PM | 05/05/07 06:07:57PM | 1,416,704 |
| Rev by BR by Rep 2005-Jan06(MH).xls | xls | * | 05/05/07 06:08:00PM | 05/05/07 06:07:59PM | 05/05/07 06:08:00PM | 804,352 |
| RF2 Roster V2.xls | xls | * | 05/05/07 06:08:05PM | 05/05/07 06:08:04PM | 05/05/07 06:08:05PM | 21,504 |
| Rules of Engagement Final 021406.doc | doc | * | 05/05/07 06:08:09PM | 05/05/07 06:08:08PM | 05/05/07 06:08:09PM | 58,880 |
| Rules of Engagement Final-Revision 061906.doc | doc | * | 05/05/07 06:08:13PM | 05/05/07 06:08:12PM | 05/05/07 06:08:13PM | 54,272 |
| SLG Teamed Structure (A)(MH) 06 03 2006.doc | doc | * | 05/05/07 06:08:21PM | 05/05/07 06:08:21PM | 05/05/07 06:08:21PM | 73,216 |
| Summary Spreadsheet Jun 6_2006(MH).xls | xls | * | 05/05/07 06:08:25PM | 05/05/07 06:08:24PM | 05/05/07 06:08:25PM | 19,968 |
| Summary Spreadsheet Jun 6_2006.xls | xls | * | 05/05/07 06:08:29PM | 05/05/07 06:08:29PM | 05/05/07 06:08:29PM | 19,456 |
| Valente Assign sort by territory for gov & LE.xls | xls | * | 05/05/07 06:08:37PM | 05/05/07 06:08:35PM | 05/05/07 06:08:37PM | 2,881,536 |
| valente new accts w-min commitment.xls | xls | * | 05/05/07 06:08:40PM | 05/05/07 06:08:39PM | 05/05/07 06:08:40PM | 85,504 |
| Valente.xls | xls | * | 05/05/07 06:08:44PM | 05/05/07 06:08:43PM | 05/05/07 06:08:44PM | 27,136 |
| Valente Rank Revenue 2005 By GOV Revenue.xls | xls | * | 05/05/07 06:08:52PM | 05/05/07 06:08:51PM | 05/05/07 06:08:52PM | 26,624 |
| Valente Rank Revenue 2005 By State for Total of LE and GOV.xls | xls | * | 05/05/07 06:08:56PM | 05/05/07 06:08:55PM | 05/05/07 06:08:56PM | 31,232 |
| Valente Revenue 2005 By State ( LE and GOV).xls | xls | * | 05/05/07 06:09:00PM | 05/05/07 06:08:59PM | 05/05/07 06:09:00PM | 36,352 |
| Variable Compensation Plans for RM Government ONLINE-Offline.doc | doc | * | 05/05/07 06:09:04PM | 05/05/07 06:09:03PM | 05/05/07 06:09:04PM | 52,224 |
| VC Management Discussion Points.doc | doc | * | 05/05/07 06:09:08PM | 05/05/07 06:09:07PM | 05/05/07 06:09:08PM | 23,040 |
| VC Cover Letter - Paul.doc | doc | * | 05/05/07 06:09:12PM | 05/05/07 06:09:11PM | 05/05/07 06:09:12PM | 1,073,152 |
| VC-list.xls | xls | * | 05/05/07 06:09:16PM | 05/05/07 06:09:15PM | 05/05/07 06:09:16PM | 22,528 |
| VC ORG 080106 Final.xls | xls | * | 05/05/07 06:15:11PM | 05/05/07 06:08:15PM | 05/05/07 06:15:11PM | 4,096 |
| Valente | | * | 05/05/07 06:15:11PM | 05/05/07 06:08:11PM | 05/05/07 06:15:11PM | 48 |
| 2006_VC_Plans | | * | 05/05/07 06:15:11PM | 05/05/07 06:05:38PM | 05/05/07 06:15:11PM | 4,096 |
| State_Local | | * | 05/05/07 06:15:11PM | 05/05/07 06:05:05PM | 05/05/07 06:15:11PM | 48 |
| Pricing Notification | | * | 05/05/07 06:15:11PM | 05/05/07 06:02:42PM | 05/05/07 06:15:11PM | 48 |
| Acquisitions | | * | 05/05/07 06:15:11PM | 05/05/07 06:02:17PM | 05/05/07 06:15:11PM | 4,096 |
| 2006_account_assign_org | | * | 05/05/07 06:15:11PM | 05/05/07 06:01:56PM | 05/05/07 06:15:11PM | 48 |
| 2006 Market Planning | | * | 05/05/07 06:15:12PM | 05/05/07 05:49:37PM | 05/05/07 06:15:12PM | 48 |
| 2005_revenue | | * | 05/05/07 06:15:12PM | 05/05/07 05:53:36PM | 05/05/07 06:15:12PM | 48 |
| 2005_VC_Plans | | * | 05/05/07 06:15:12PM | 05/05/07 05:55:22PM | 05/05/07 06:15:12PM | 4,096 |
| NALM_2005_VC | | * | 05/05/07 06:15:12PM | 05/05/07 05:57:17PM | 05/05/07 06:15:12PM | 48 |
| 2006 Budget | | * | 05/05/07 06:15:12PM | 05/05/07 05:57:32PM | 05/05/07 06:15:12PM | 4,096 |
| 2006 Budgets | | * | 05/05/07 06:15:12PM | 05/05/07 05:49:20PM | 05/05/07 06:15:12PM | 4,096 |
| 2005 strategy | | * | 05/05/07 06:15:12PM | 05/05/07 05:49:20PM | 05/05/07 06:15:12PM | 4,096 |
| Strategic Alliances.ppt | ppt | * | 05/05/07 10:08:47PM | 05/05/07 10:08:46PM | 05/05/07 10:08:47PM | 927,232 |
| C-Bridge 012704.doc | doc | * | 05/05/07 10:08:58PM | 05/05/07 10:08:58PM | 05/05/07 10:08:58PM | 34,304 |
| Term Sheet Template Oct 2002.doc | doc | * | 05/05/07 10:09:02PM | 05/05/07 10:09:01PM | 05/05/07 10:09:02PM | 58,880 |

| Full Path |
| --- |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006 Market Planning\winning_2006.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\RM VC Definitions 120205 (2) Tammy.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Variable Compensation Agreement (2).doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006 VC Plan Matrix (revised for July restart 7-18-06)final.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006 VC Plan Matrix - Government 1_16_06(MH Sales Version) 1.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006 VC Plan Matrix - Government 1_19_06(MH FINAL).xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006 VC Plan Matrix - Government 3-06-06 With Final Goal .xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006 VC Plan Matrix - Government Tammy.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006 VC Plan Matrix v2.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006 VC Plan Provisions -Risk_120205 (2) Tammy.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006_VC_planning_AP(mh).xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\2006_LNSS(iRF3)_VC_planning_AP(mh).xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Accounts back to NALM.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Accounts Assignments Yeatts 1-1-2006.ZIP |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Aug06 pay_govt.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Colangelo Accounts for Modeling.zip |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\DHS Directorates Adam_Marc_1_23_2006.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Gov Complete Assignment 012806 to VC 1.zip |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\govt list #2.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\govt list.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Grandfather list 2006 - Rajan (1-17-06).xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Grandpa List Final Shrewsbury 1-11-06.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Incremental Changes Jul-Dec06 Yeatts Harmill Dilenschneider.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Oct06 pay_Govt.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\overlap_11_15.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Rev by BR by Rep 2006-Jan06(MH).xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\F2 Roster V2.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Rules of Engagement Final 021406.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Rules of Engagement Final-Revision 061506.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Rules of Engagement Final-Revision (A/MH) 06 03 2006.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Salesforce/SLG Teamed Structure (A/MH) 06 03 2006.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\SLG Management Discussion Points.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Valente\Summary Spreadsheet Jun 6_2006(MH).xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Valente\Summary Spreadsheet Jun 6_2006.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Valente\Valente Assign sort by territory for gov & I.E.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Valente\Valente new accts w-min commitment.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Valente\Valente Rank_Revenue 2005 By State By GOV Revenue.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Valente\Valente Rank_Revenue 2005 By State for Total of LE and GOV.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Valente\Valente Revenue 2005 By State (LE and GOV).xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Variable Compensation Plans for RM Government ONLINE-Offline.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\VC Cover Letter - Paul.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\VC list.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\VC ORG 080106 Final.xls |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Valente |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans\Valente |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006_VC\Plans |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006 Market Planning\State _Local |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006 Market Planning\Pricing Notification |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006 Market Planning\Acquisitions |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006 Market Planning\2006_account_assign_orig |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006 Market Planning |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2005_revenue |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2005_revenue |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2005_VC_Plans\NALM_2005_VC |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006 Budget |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2006 Budget\2006 Budgets |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\2005 strategy |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\overlay\c-bridge\C-Bridge 012704.doc |
| MW_LexisNexis [T1\MW\_Lexis Nexis\D\Documents and Settings\colang P\xLocal Settings\Application Data\Microsoft\CD Burning\overlay\c-bridge\Term Sheet Template Oct 2002.doc |

| Name | File Ext | Is Deleted | Last Accessed | File Created | Last Written | Logical Size |
|------|----------|-----------|---------------|--------------|--------------|--------------|
| LexisNexis Response to Data Broker Questionaire.doc | doc | | 05/05/07 10:09:11PM | 05/05/07 10:09:10PM | 05/05/07 10:09:11PM | 279,040 |
| Florida Association of Court Clerks & Comptroller - Executed.pdf | pdf | • | 05/05/07 10:09:21PM | 05/05/07 10:09:20PM | 05/05/07 10:09:21PM | 43,165 |
| NS Process Map v18.pdf | pdf | • | 05/05/07 10:09:26PM | 05/05/07 10:09:24PM | 05/05/07 10:09:26PM | 79,108 |
| CIS | | • | 05/05/07 10:11:19PM | 05/05/07 10:09:13PM | 05/05/07 10:11:19PM | 48 |
| Census | | • | 05/05/07 10:11:19PM | 05/05/07 10:09:04PM | 05/05/07 10:11:19PM | 48 |
| danelvester | | • | 05/05/07 10:11:19PM | 05/05/07 10:08:40PM | 05/05/07 10:11:19PM | 48 |
| c-bridge | | • | 05/05/07 10:11:19PM | 05/05/07 10:08:52PM | 05/05/07 10:11:19PM | 48 |

| Full Path |
|---|
| MW_LexisNexis_IT\MW_Lexis Nexis\D\Documents and Settings\codang\PxLocal Settings\Application Data\Microsoft\CD Burning\Census\LexisNexis Response to Data Broker Questionaire.doc |
| MW_LexisNexis_IT\MW_Lexis Nexis\D\Documents and Settings\codang\PxLocal Settings\Application Data\Microsoft\CD Burning\CIS\Florida Association of Court Clerks & Comptroller - Executed.pdf |
| MW_LexisNexis_IT\MW_Lexis Nexis\D\Documents and Settings\codang\PxLocal Settings\Application Data\Microsoft\CD Burning\CIS\NS Process Map v18.pdf |
| MW_LexisNexis_IT\MW_Lexis Nexis\D\Documents and Settings\codang\PxLocal Settings\Application Data\Microsoft\CD Burning\CIS |
| MW_LexisNexis_IT\MW_Lexis Nexis\D\Documents and Settings\codang\PxLocal Settings\Application Data\Microsoft\CD Burning\Census |
| MW_LexisNexis_IT\MW_Lexis Nexis\D\Documents and Settings\codang\PxLocal Settings\Application Data\Microsoft\CD Burning\danelevster |
| MW_LexisNexis_IT\MW_Lexis Nexis\D\Documents and Settings\codang\PxLocal Settings\Application Data\Microsoft\CD Burning\c-bridge |

Two things in addition:

1) Comvest should know or direct that $250K be used to fulfill the Board's previous vote of funding the deductible on the D&O policy and this should be maintained.

2) If Comvest desires its own people for board seats they should talk to us about that issue.

Chris R.
In a message dated 5/16/2007 9:39:11 A.M. Eastern Daylight Time, chalm@worldnet.att.net writes:

----- Original Message RE-SENT -----
**From:** Geoffrey Chalmers
**Sent:** Tuesday, May 15, 2007 9:58 PM
**Subject:** COMVEST TERM SHEET

Dear Directors and Friends:

Here is a pdf of the ComVest Term Sheet for discussion tomorrow. I apologize for any roughness but I am on the road, etc.

Paul and I discussed the Term Sheet and he asked me to highlight my own areas of concern:

1. Senior Secured Note plus Warrants. I note that this is not a convertible. How is ComVest going to end up owning 75% of the co without paying more money?
2. Warrants at "one tenth penny." This does not add up. If we have 12,000,000 shares outstanding then they would have to own 36,000,000 to have 75%.
   The warrants would exercise at $.22 not "one tenth penny" if they used the $8 mil to exercise the warrants. Otherwise its $360K.
3. Why do we have to be 100% successful in repurchasing the Cornell deal - otherwise 28% interest? (which is usurious by the way).
4. Options program - no anti-dilution to the warrants?
5. $350K for expenses pus a $240K closing fee is excessive.
6. More than $50,000 total liability - should refer only to addtional indebtedness with a $100K limit.
7. $500K termination penalty applies only if we elect to terminate without cause. Forget the "good faith!"

Apparently they don't care if we are public or not or register the warrants, etc.

They could achieve control by simply buying the existing unissued stock plus unexercised warrants, no? Then we wouldn't have to go through thr: #000000; background-color: inherit; text-decoration: none;">

**EXHIBIT NO. 4**

rom: Geoffrey Chalmers [mailto:chalm@worldnet.att.net]
Sent: 05/16/2007 9:37 AM
To: Jon Latorella; James Fields; paul colangelo; Dave Skerrett;
RomeoRyan@aol.com; mtrrrh@aol.com; ralph@carusocompanies.com; Sonia
Bejjani
Subject: Fw: COMVEST TERM SHEET

----- Original Message RE-SENT -----

From: Geoffrey Chalmers &lt;mailto:chalm@worldnet.att.net&gt;

Sent: Tuesday, May 15, 2007 9:58 PM

Subject: COMVEST TERM SHEET

Dear Directors and Friends:

    Here is a pdf of the ComVest Term Sheet for discussion tomorrow. I
apologize for any roughness but I am on the road, etc.

    Paul and I discussed the Term Sheet and he asked me to highlight my
own areas of concern:

    1. Senior Secured Note plus Warrants.  I note that this is not a
convertible. How is ComVest going to end up owning 75% of the co without
paying more money?

    2. Warrants at &quot;one tenth penny.&quot;   This does not add up. If we
have
12,000,000 shares outstanding then they would have to own 36,000,000 to
have 75%.

        The warrants would exercise at $.22 not &quot;one tenth penny&quot; if
they used the $8 mil to exercise the warrants. Otherwise its $360K.

    3. Why do we have to be 100% successful in repurchasing the Cornell
deal - otherwise 28% interest? (which is usurious by the way).

    4. Options program - no anti-dilution to the warrants?

    5. $350K for expenses pus a $240K closing fee is excessive.

    6. More than $50,000 total liability - should refer only to
addtional indebtedness with a $100K limit.

7. $500K termination penalty applies only if we elect to terminate without cause. Forget the &quot;good faith!&quot;

Apparently they don't care if we are public or not or register the warrants, etc.

They could achieve control y simply buying the existing unissued stock plus unexercised warrants, no? Then we wouldn't have to go through the battle of a proxy fight.

Once they got 51% they could simply hold a stockholders meeting and vote themselves in, increase the shares, etc.

Happy high finance!

Geoff

Two things in addition:

1) Comvest should know or direct that $250K be used to fulfill the Board's previous vote of funding the deductible on the D&amp;O policy and this should be maintained.

2) If Comvest desires its own people for board seats they should talk to us about that issue.

Chris R.
In a message dated 5/16/2007 9:39:11 A.M. Eastern Daylight Time, chalm@worldnet.att.net writes:

----- Original Message RE-SENT -----
From: _Geoffrey Chalmers_ (mailto:chalm@worldnet.att.net)
Sent: Tuesday, May 15, 2007 9:58 PM
Subject: COMVEST TERM SHEET

Dear Directors and Friends:

Here is a pdf of the ComVest  Term Sheet for discussion tomorrow. I apologize for any roughness but I am  on the road, etc.

Paul and I discussed the Term  Sheet and he asked me to highlight my own areas of concern:

1. Senior Secured Note plus Warrants. I note that this is not a convertible. How is ComVest going to end up owning 75% of the co without paying more money?

2. Warrants at &quot;one tenth penny.&quot; This does not add up. If we have 12,000,000 shares outstanding then they would have to own 36,000,000 to have 75%.

The warrants would exercise at $.22 not &quot;one tenth penny&quot; if they used the $8 mil to exercise the warrants. Otherwise its $360K.

3. Why do we have to be 100% successful in repurchasing the Cornell deal - otherwise 28% interest? (which is usurious by the way).

4. Options program - no anti-dilution to the warrants?

5. $350K for expenses pus a $240K closing fee is excessive.

6. More than $50,000 total liability - should refer only to addtional indebtedness with a $100K limit.

7. $500K termination penalty applies only if we elect to terminate without cause. Forget the &quot;good faith!&quot;

Apparently they don't care if we are public or not or register the warrants, etc.

They could achieve control by simply buying the existing unissued stock plus unexercised warrants, no? Then we wouldn't have to go through the battle of a proxy fight.

Once they got 51% they could simply hold a stockholders meeting and vote themselves in, increase the shares, etc.

Happy high finance!

Geoff


Christopher A. Romeo
Romeo &amp; Ryan
Attorneys At Law
151 Warren Street Suite 220
Lowell, MA 01852
voice: 978 275 9977
fax: 978 275 9922
email: RomeoRyan@aol.com